| Exhibit Number | Date | Exhibit Name | Starting Bates Number |
|---|---|---|---|
| A 1 | 09/24/03 | PeopleSearch.com Report on Gregory Bell | AG000204 |
| A 2 | 10/23/04 | Background Investigative Report on Greg Bell | AG007058 |
| A 3 | 02/09/05 | M. Sell's Report | AG000076-AG000088; AG000178-AG000190 |
| A 4 | 06/20/05 | Notes of Meeting Between David Harrold and Bruce Provost | AG015871 |
| A 5 | 08/09/05 | Agile Group Meeting Minutes / Portfolio Group - Autopsy Meeting | AG005959 |
| A 6 | 09/09/05 | Agile Group Meeting Minutes / Portfolio Team - Autopsy Meeting | AG005963 |
| A 7 | 09/21/05 | 09/21/05 04:29 PM Ongoing Conference Call | AG000276 |
| A 8 | 10/12/05 | Autopsy Agenda | AG005967-AG005985; AG006667-AG006684 |
| A 9 | 10/12/05 | Agile Group Meeting Minutes | AG005986-AG005990 |
| A 10 | 10/17/05 | 10/17/05 10:47 M Ongoing Conference Call | AG000275 |
| A 11 | 10/24/05 | Agile Group Meeting Minutes / Portfolio Group | AG005991-AG006011 |
| A 12 | 11/10/05 | Agile Group Meeting Minutes / Portfolio Autopsy Meeting | AG006012-AG006022 |
| A 13 | 11/13/05 | 11/13/05 07:09 PM Ongoing Conference Call | AG000274 |
| A 14 | 11/17/05 | Agile Group Meeting Minutes / (Department) | AG006023-AG006036 |
| A 15 | 12/09/05 | Portfolio Meeting Notes | AG006037-AG006046 |
| A 16 | 02/22/06 | Portfolio Meeting Agenda February 2006 | AG006047-AG006060 |
| A 17 | 03/10/06 | 03-10-2006 Agile Group Meeting Agenda / Portfolio Autopsy Meeting Notes | AG006061-AG006066 |
| A 18 | 03/10/06 | 03-10-2006 Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006067-AG006069 |
| A 19 | 04/10/06 | 04-10-2006 Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006070-AG006072 |
| A 20 | 05/11/06 | Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006073-AG006080 |
| A 21 | 05/25/06 | 05-25-2006 Portfolio Meeting Agenda | AG006081-AG006083 |
| A 22 | 05/25/06 | Portfolio Meeting Agenda / May 2006 | AG006084-AG006097 |
| A 23 | 06/12/06 | 06/12/06 07:39 AM Ongoing Onsite | AG000273 |
| A 24 | 06/12/06 | Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006109-AG006117 |
| A 25 | 06/22/06 | 06-22-2006 Portfolio Meeting Agenda | AG006098-AG006108 |

| A 26 | 07/10/06 | 07-10-2006 Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006125-AG006126 |
| A 27 | 07/10/06 | 07-10-2006 Agile Group Meeting Agenda / Portfolio Autopsy Meeting Notes | AG006118-AG006124 |
| A 28 | 08/29/06 | Due Diligence Report | AG000780-AG000790 |
| A 29 | 03/14/07 | 03/14/07 10:44 AM Ongoing Conference Call | AG000092, AG000272 |
| A 30 | 03/20/07 | March 2007 Portfolio Meeting Agenda ROUGH OUTLINE | AG006139-AG006140 |
| A 31 | 03/20/07 | 03-20-2007 Portfolio Meeting Agenda | AG006136-AG006138 |
| A 32 | 03/20/07 | 03-20-2007 Portfolio Meeting Minutes | AG005940-AG005951 |
| A 33 | 03/21/07 | 03-21-2007 Portfolio Meeting Notes | AG005952-AG005958 |
| A 34 | 04/18/07 | April 2007 Portfolio Meeting Agenda | AG006141-AG006142 |
| A 35 | 04/18/07 | 04-18-2007 Portfolio Meeting Agenda #1 | AG006159-AG006161 |
| A 36 | 04/18/07 | 04-18-2007 Portfolio Meeting Agenda #2 | AG006143-AG006144 |
| A 37 | 04/18/07 | 04-18-2007 Portfolio Meeting Agenda with Notes | AG006145-AG006148 |
| A 38 | 04/18/07 | Portfolio Meeting Agenda / April 2007 | AG004146-AG004155; AG006149-AG006158 |
| A 39 | 05/11/07 | 05-11-2007 Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006170-AG006173 |
| A 40 | 05/13/07 | 05-13-2007 Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG006182-AG006184 |
| A 41 | 05/13/07 | Agile Group Meeting Agenda / Portfolio Autopsy Meeting | AG004156-AG004163 ; AG006174-AG006181 |
| A 42 | 05/16/07 | 05-16-2007 Portfolio Meeting Agenda | AG006162-AG006163 |
| A 43 | 05/16/07 | 05-16-2007 Portfolio Meeting Agenda Notes | AG006164-AG006169 |
| A 44 | 05/21/07 | Due Diligence Report | AG000288-AG000298 |
| A 45 | 05/21/07 | 5/21/07 Report of previous calls | AG000271-AG000287 |
| A 46 | 06/20/07 | 06-20-2007 Portfolio Meeting Agenda | AG006185-AG006186 |
| A 47 | 06/20/07 | 06-20-2007 Portfolio Meeting Agenda with Notes | AG006187-AG006200 |
| A 48 | 07/19/07 | 07-19-2007 Portfolio Meeting Agenda | AG006201-AG006207 |
| A 49 | 07/19/07 | 07/19/07 Ongoing Conference Call | AG000303 |
| A 50 | 07/31/07 | 07/31/07 Ongoing Conference Call | AG000302 |

| A 51 | 08/21/07 | 08-21-2007 Portfolio Meeting | AG006208-AG006215 |
|---|---|---|---|
| A 52 | 01/01/08 | 01-00-2008 ASF/ASVF /Autopsy Meeting | AG006216-AG006220 |
| A 53 | 01/22/08 | 01-22-2008 Portfolio Meeting Agenda with Notes | AG006221-AG006226 |
| A 54 | 02/19/08 | 02-19-2008 Portfolio Meeting Agenda with Notes | AG006227-AG006231 |
| A 55 | 06/10/08 | 06-10-2008 9:21AM Ongoing Onsite | AG000300 |
| A 56 | 06/18/08 | 06-18-2008 Portfolio Meeting Agenda #1 | AG006234-AG006235 |
| A 57 | 06/18/08 | 06-18-2008 Portfolio Meeting Agenda #2 | AG006236-AG006237 |
| A 58 | 10/13/08 | 10-13-2008 Ongoing Monitoring Report | AG000299-AG000319 |
| A 59 | 02/00/06 | Palm Beach Site Visit February 2006 | AG015817 |
| A 60 | 05/00/08 | May 2008 Portfolio Meeting Action Items | AG006232-AG006233 |
| A 61 | 05/00/08 | Similar to Due Diligence Reports | AG001253-AG001255; AG006598; AG006650; AG007072 |
| A 62 | 06/00/05 | MED Report: Palm Beach | AG015772 |
| A 63 |  | Agile Group, LLC Due Diligence Process | AG002843 |
| A 64 |  | Generic Goals of First Calls | AG006491 |
| A 65 |  | Important questions to ask managers | AG006492 |
| A 66 |  | Due Diligence to Service Providers | AG006718 |
| A 67 | 10/01/02 | Lancelot Investors Fund LP Sub Agr (2002-10-01) | SFS000463; AG002266; AG002545 |
| A 68 | 12/01/03 | Lancelot Investors Fund LP Sub Agr (2003-12-01) | SFS000489 |
| A 69 | 12/01/03 | Lancelot Investors Fund II LP Sub Agr (2003-12-01) | SFS000242 |
| A 70 | 01/01/06 | Lancelot Investors Fund LP Sub Agr (2006-01-01) | SFS000515; AG002296 |
| A 71 | 01/01/06 | Lancelot Investors Fund II LP Addl Sub Agr (2006-01-01) | SFS000105 |
| A 72 | 01/01/06 | Lancelot Investors Fund II LP Sub Agr (2006-01-01) | SFS000272 |
| A 73 | 01/01/06 | Lancelot Investors Fund LP Addl Sub (2006-01-01) | SFS000327; AG002293 |
| A 74 | 03/30/06 | Lancelot Investors Fund, LP Subscription Agreement Dated 03-30-2006 | A-01 |
| A 75 | 03/28/08 | Lancelot Investors Fund, LP Subscription Agreement Dated 03-28-2008 | AG002766 |
| A 76 | 05/01/08 | Lancelot Investors Fund, LP Additional Subscription Form Dated 05-01-2008 | AG002792 |
| A 77 | 05/29/08 | Lancelot Investors Fund, LP Additional Subscription Form Dated 05-29-2008 | AG002794 |
| A 78 | 06/28/08 | Lancelot Investors Fund, LP Additional Subscription Form Dated 06-28-2008 | AG002797 |
| A 79 | 03/10/03 | Palm Beach Capital Management, LLC Notes by MS | AG014721 |
| A 80 | 08/00/07 | Sky Bell Newsletter 98 | AG002832 |
| A 81 |  | Lancelot-ASAF Subscription and Redemption Chart | AG002799 |

| | | | |
|---|---|---|---|
| A 82 | | Lancelot-ASVF Subscription and Redemption Chart | AG002800 |
| A 83 | | Lancelot-ASF Subscription and Redemption Chart | AG002801 |
| A 84 | | Lancelot-ASFI Subscription and Redemption Chart | AG002802 |
| A 85 | | Lancelot-APSF Subscription and Redemption Chart | AG002803 |
| A 86 | | Lancelot-APF Subscription and Redemption Chart | AG002804 |
| A 87 | | Palm Diversified-ASAF Subscription and Redemption Chart | AG016331 |
| A 88 | | Palm I and II - ASAF Subscription and Redemption Chart | AG016324 |
| A 89 | 11/01/02 | SFS (US) and Lancelot Admin Agreement | SFS000550 |
| A 90 | 02/01/03 | SFS (US) and Lancelot II Admin Agreement | SFS000561 |
| A 91 | 01/05/03 | 01-05-03 Audit-Lancelot Investors Fund LP | SFS000582 |
| A 92 | 01/05/04 | 01-05-04 Audit-Lancelot Investors Fund LP | SFS000593; AG000137 |
| A 93 | 01/05/04 | 01-05-04 Audit-Lancelot Investors Fund II LP | SFS000646 |
| A 94 | 01/05/05 | 01-05-05 Audit-Lancelot Investors Fund LP | SFS000603; AG000040; AG000147 |
| A 95 | 01/05/05 | 01-05-05 Audit-Lancelot Investors Fund II LP | SFS000656 |
| A 96 | 01/05/06 | 01-05-06 Audit-Lancelot Investors Fund LP | SFS000613; AG000157; AG000791 |
| A 97 | 01/05/06 | 01-05-06 Audit-Lancelot Investors Fund II LP | SFS000666 |
| A 98 | 01/05/07 | 01-05-07 Audit-Lancelot Investors Fund LP | SFS000624; AG000061; AG000702; AG000714 |
| A 99 | 01/05/07 | 01-05-07 Audit-Lancelot Investors Fund II LP | SFS000677 |
| B 1 | 01/05/08 | 01-05-08 Audit-Lancelot Investors Fund LP | SFS000635; AG000380 |
| B 2 | 01/05/08 | 01-05-08 Audit-Lancelot Investors Fund II LP | SFS000687; AG000391 |
| B 3 | 01/01/06 | Lancelot Investors Fund LP LPA (2006-01-01) | SFS000330; AG002358; AG002608; AG002639 |
| B 4 | 01/01/06 | Lancelot Investors Fund II LP LPA (2006-01-01) | SFS000108; AG002448 |
| B 5 | 10/01/02 | Lancelot Investors Fund LP OM (2002-10-01) | SFS000361; AG002204; AG002479 |
| B 6 | 12/01/03 | Lancelot Investors Fund, LP OM (12-01-2003) | SFS000392 |
| B 7 | 01/01/06 | Lancelot Investors Fund II LP OM (2006-01-01) | SFS000205; AG002068 |
| B 8 | 08/00/08 | Lancelot LP II Investor Register Aug 08 | SFS000541 |
| B 9 | 08/00/08 | Lancelot LP Investors Register Aug 08 | SFS000545 |
| B 10 | 09/28/07 | Lancelot Investors Fund II, LP Subscription Agreement Dated 09-28-2007 | AG002729 |
| B 11 | | Letter from Gotsch to Investor Services Re: Additional Allocation to Lancelot II, LP | AG002759 |
| B 12 | | Lancelot Investors Fund LP Partner Transactions from inception | SFS000302 |
| B 13 | | Lancelot Investors Fund II LP Partner Transactions from inception | SFS000084 |
| B 14 | 09/13/10 | Expert Report of Thomas Pearson (SFS) | |
| B 15 | | Select Agile Emails To-From SFS | |
| B 16 | 12/17/04 | Email from Sell to Greenberg - Lancelot update - Dated 12-17-2004 | AG004320 |
| B 17 | 12/19/04 | Email from Sell to Greenberg - Further Lancelot Update - Dated 12-19-2004 | AG004317 |

| B 18 | 04/06/05 | Email from Gotsch to Sadorf | AG007077 |
|------|----------|------------------------------|----------|
| B 19 | 05/04/05 | Email from Marks to Matthews - ABL DD with Greg Bell of Lancelot | AG007114 |
| B 20 | 06/14/05 | Email from Sell to Silverstein - Palm Beach Structured Notes | AG014511 |
| B 21 | 06/15/05 | Email from Drummond to Greenberg - Priorities Meeting Update - Dated 06-15-2005 | AG004836 |
| B 22 | 06/30/05 | Email from Greenberg to Fonacier - Lancelot | AG004829 |
| B 23 | 09/27/05 | Email from Sell to Fonacier - Lancelot Investors Fund - Dated 09-27-2005 | AG000586 |
| B 24 | 10/19/05 | Email from Fonacier to Marks - invested in Palm Beach | AG014546 |
| B 25 | 10/19/05 | Email from Sell to Wolff - Palm Beach Structured Notes | AG014541 |
| B 26 | 03/03/06 | Email from Swanson to Gotsch - Lancelot Information | AG007163 |
| B 27 | 06/07/06 | Email from Silverstein to Swanson - "at least one that is not Petters" | AG005498 |
| B 28 | 07/28/06 | Email from Staveley to ERCM Research - Notes on Meetings PB, Lancleot and ACF | AG007216 |
| B 29 | 09/14/06 | Email from Cutler to Woff - Notes on Lancelot - Dated 09-14-2006 | AG000910 |
| B 30 | 02/13/07 | Email from Marks to Sell - Eden Rock Internal Notes on ACF | AG010972 |
| B 31 | 03/15/07 | Email from Cutler to Fonacier - Lancelot Investors Fund - Dated 03-15-2007 | AG000692 |
| B 32 | 04/12/07 | Email from Greenberg to Fonacier - Lancelot - Dated 04-12-2007 | AG000767 |
| B 33 | 04/12/07 | Email from Fonacier to Sell - "getting push-back from them" | AG000772 |
| B 34 | 04/26/07 | Email from Marks to Sell - Allocations | AG011492 |
| B 35 | 05/04/07 | Email from Fonacier to Sell - not allowing Sell on the call | AG005749 |
| B 36 | 05/10/07 | Email from Gotsch to Sell - Communication | AG011579 |
| B 37 | 07/09/07 | Email from Marks to Gotsch - ERF IC Thoughts | AG011870 |
| B 38 | 07/31/07 | Email from Fonacier to Lacayo Dated 07-31-2007 | AG001264 |
| B 39 | 07/31/07 | Email from Lacayo to Fonacier Dated 07-31-2007 | AG001263 |
| B 40 | 07/31/07 | Email from Cutler to Fonacier - Lancelot Investors Fund - Dated 07-31-2007 | AG000266 |
| B 41 | 07/31/07 | Email from Fonacier to Sell - highlights from field audit | AG000252 |
| B 42 | 07/31/07 | Email from Sell to Marks - highlights from field audit | AG007452 |
| B 43 | 07/31/07 | Email from Gotsch to Marks - Maui Meeting Ideas | AG007449 |
| B 44 | 08/01/07 | Email from Lacayo to Fonacier - "Thousand Lakes is the conduit owned by Petters" | AG000336 |
| B 45 | 10/12/07 | Email from Marks to Fonacier - Watchtower call on strategy | AG012309 |
| B 46 | 12/17/07 | Email from Marks to Matthews - Review of my call w James | AG012455 |
| B 47 | 12/31/07 | Email from Gotsch to Vang - Wire Requests | AG008591 |
| B 48 | 05/16/08 | Email from Swanson to Cutler about contacts | AG000103 |
| B 49 | 05/28/08 | Email from Cutler to Fonacier - notes on Lancelot calls FYI - Dated 05-28-2008 | AG001257 |

| B 50 | 06/10/08 | Email from Wood to Wood - meeting notes | AG000448 |
|------|----------|------------------------------------------|----------|
| B 51 | 06/17/08 | Email from Wood to Fonacier - Lancelot Summary Sheet | AG001252 |
| B 52 | 09/16/08 | Email from Gotsch to Bober - Sky Bell August Performance Update | AG009750 |
| B 53 | 09/30/08 | Email from McCoyd to Opie - Funds Flow | COB015623 |
| B 54 | 10/01/08 | Email from Hunt to McCoyd - Primary Wire Searches | COB020117 |
| B 55 | 10/02/08 | Email from Dorn to Joyce - Wire Reports for Lancelot | COB017568 |
| B 56 | 10/02/08 | Email from Hunt to McCoyd - outgoing 3/2008 | COB020087 |
| B 57 | 10/02/08 | Email from Cooper to Opie - Loan activity for Lancelot | COB015520 |
| B 58 | 10/19/08 | Email from McCoyd to Opie - Account Statements LP 01/2008 to 06/2008 | COB015440 |
| B 59 | 10/19/08 | Email from McCoyd to Opie - Account Statements LP II 01/2008 to 06/2008 | COB015429 |
| B 60 | 10/21/08 | Email from McCoyd to Opie - Account Statements for Thousand Lakes - 01/2008 to 06/2008 | COB015330 |
| B 61 | 10/21/08 | Email from McCoyd to Opie - Account Statements RWB Services - 01/2008 to 06/2008 | COB015356 |
| B 62 | | Chart of Plaintiffs' Aggregate Investment History with Lancelot | |
| B 63 | | Chart of Plaintiffs' Investment History with Lancelot by Custodian and Fund | |
| B 64 | 06/03/10 | Defendant Citizens Financial Group, Inc.'s First Set of Document Requests to Plaintiffs | |
| B 65 | 06/03/10 | Defendant Citizens Financial Group, Inc.'s First Set of Interrogatories to Plaintiffs | |
| B 66 | 08/13/10 | Defendant RBS Citizens, N.A.'s Second Set of Document Requests to Plaintiffs | |
| B 67 | 08/13/10 | Defendant RBS Citizens, N.A.'s Second Set of Interrogatories to Plaintiffs | |
| B 68 | 09/29/10 | Defendant RBS Citizens, N.A.s Third Set of Interrogatories to Plaintifs | |
| B 69 | 09/29/10 | Defendant RBS Citizens, N.A.'s First Set of Requests for Admission | |
| B 70 | 07/07/10 | Plaintiffs' Responses to Defendant Citizens Financial Group, Inc.'s First Set of Document Requests | |
| B 71 | 07/07/10 | Plaintiffs' Responses to Defendant Citizens Financial Group, Inc.'s First Set of Interrogatories | |
| B 72 | 09/17/10 | Plaintiffs' Response to Defendant's Second Set of Document Requests | |
| B 73 | 09/17/10 | Plaintiffs' Response to Defendant's Second Set of Interrogatories | |
| B 74 | 10/29/10 | Plaintiffs' Respsonses to Defendant's First Set of Requests for Admission | |
| B 75 | 10/29/10 | Plaintiffs' Responses to Defendant't Third Set of Interrogatories | |
| B 76 | 09/07/07 | Certificate of Limited Partnership of Sky Bell Select, L.P. | |
| B 77 | 02/11/11 | U.S. Securities and Exchange Commission Litigation Release No. 21582, "Court Enters Final Judgment Against Agile Group Founder and Head Portfolio Manager Neal R. Greenberg" | |
| B 78 | 12/02/09 | Verdict in U.S. v. Thomas J. Petters, Crim. No. 08-364 | |
| B 79 | | Chart showing dates and amounts of Plaintiff Agile Safety Variable Fund, L.P.'s purchases and sales of Lancelot and dates of alleged communications with Charter One | |
| B 80 | | Chart showing dates and amounts of purchases and sales of Lancelot by Plaintiffs and commonly advised hedge funds, along with dates of alleged communications with Charter One | |
| B 81 | | Chart showing dates and amounts of purchases and sales of Petters-related funds by Plaintiffs and commonly advised hedge funds, along with dates of alleged communications with Charter One | |

| | | | |
|---|---|---|---|
| B 82 | | Plea agreement of Gregory Malcolm Bell in U.S. v. Gregory Malcolm Bell, Crim. No. 09-273 (D. Minn. 2009) | |
| B 83 | | Plea Agreement of Deanna Coleman in U.S. v. Deanna Coleman, Crim. No. 08-304 (D. Minn. 2008) | |
| B 84 | | Plea Agreement of Robert White in U.S. v. Robert Dean White, Crim. No. 08-299 (D. Minn. 2008) | |
| B 85 | | Plea Agreement of Michael Catain in U.S. v. Michael Catain, Crim. No. 08-302 (D. Minn. 2008) | |
| B 86 | | Plea Agreement of Larry Reynolds in U.S. v. Lawrence A. Reynolds, No. 08-302 (D. Minn. 2008) | |
| B 87 | | Plea Agreement of Harold Katz in U.S. v. Harold Alan Katz, Crim. No. 09-243 (D. Minn. 2009) | |
| B 88 | | Second Amended Class Action Complaint and Jury Demand in Curran, v. AGL Life Assurance Company, No. 2009-cv-907 (Dist. Ct. Boulder County, Colo. March 16, 2011) | |
| B 89 | | Third Amended Class Action Complaint in Tuttle et al. v. Sky Bell Asset Management LLC et al., No. 10-cv-03588 (N.D. Cal. Jun. 13, 2011) | |
| B 90 | | Expert Report of Charles D. Kenny | |
| B 91 | | Expert Report of Ezra Zask | |
| B 92 | | Testimony of Timothy Barnett before the U.S. Securities and Exchange Commission | AG035322 |
| B 93 | | Testimony of Michael Brady before the U.S. Securities and Exchange Commission | AG030752 |
| B 94 | | Testimony of Christopher Cutler before the U.S. Securities and Exchange Commission | AG031300 |
| B 95 | | Testimony of Derek Drummond before the U.S. Securities and Exchnge Commission | AG031847 |
| B 96 | | Testimony of Steve Erwin before the U.S. Securities and Exchange Commission | AG032439 |
| B 97 | | Testimony of Eric Fonacier before the U.S. Securities and Exchange Commission | AG015128 |
| B 98 | | Testimony of Bettsee Gotwald before the U.S. Securities and Exchange Commission | AG033075 |
| B 99 | | Testimony of Gary Marks before the U.S. Securities and Exchange Commission | |
| C 1 | | Testimony of David McMillan before the U.S. Securities and Exchange Commission | AG034395 |
| C 2 | | Testimony of Marc Nicolay before the U.S. Securities and Exchange Commission | AG034830 |
| C 3 | | Testimony of Michael Sell before the U.S. Securities and Exchange Commission | AG015364 |
| C 4 | | Palm I and II - ASVF Subscription and Redemption Chart | AG016325 |
| C 5 | | Palm I and II - ASF Subscription and Redemption Chart | AG016326 |
| C 6 | | Palm I and II - ASFI Subscription and Redemption Chart | AG016327 |
| C 7 | | Palm I and II - APSF Subscription and Redemption Chart | AG016328 |
| C 8 | | Palm I and II - APF Subscription and Redemption Chart | AG016329 |
| C 9 | | Palm I and II - AOF Subscription and Redemption Chart | AG016330 |
| C 10 | | Agile Procedures for Investment Transactions | AG006724 |
| C 11 | | Due Diligence Notes | AG000028 |
| C 12 | | Palm Beach Flowchart of Accounts and Cash Flow | AG015775 |
| C 13 | 03/10/03 | Transcript of call between Agile and PB Finance Partners | AG014700 |
| C 14 | 04/28/04 | Palm Beach On-Site Due Diligence Notes | AG014691 |
| C 15 | 05/21/07 | Palm Beach Finance Partners II, L.P. Ongoing Monitoring Report | AG015834 |
| C 16 | 08/01/04 | Eden Rock Capital Management Power Point | AG018590 |

| C 17 | 12/03/04 | Email from Drummond to Sell re: Lancelot | AG004242 |
| C 18 | 02/15/05 | Email from Sell to Drummon re: Skaer moving CRT's from AGL to ASF Reg | AG009904 |
| C 19 | 03/31/05 | ASVF Private Placement Memorandum | AG002932 |
| C 20 | 04/14/05 | Email from Administrator to Neal Greenberg re: HF Update: Palm Beach Finance Partners, L.P. | AG014509 |
| C 21 | 04/30/05 | Email from Bell to Gotsch and Marks re: Conf Call | AG007090 |
| C 22 | 06/14/05 | Email from Sell to Swanson re: Random Questions for the Month | AG004460 |
| C 23 | 06/21/05 | Email from Sell to Swanson RE: Mike-Can you email your cell phone # to me. Sometimes we have those deals near the end of | AG004842 |
| C 24 | 06/21/05 | Email from Drummond to Sell and others re: APF | AG009929 |
| C 25 | 06/27/05 | Email from Fonacier to Marks and others re: Revised Portfolio | AG004938 |
| C 26 | 06/30/05 | Email from Marks to Greenberg and others re: Portfolio | AG009937 |
| C 27 | 07/04/05 | Background Investigation on David Harrold | AG014750 |
| C 28 | 07/11/05 | Email from Marks to Greenberg and others re: ASAF Update | AG009944 |
| C 29 | 08/15/05 | Email from Greenberg to Sell RE: HF Update: Lancelot investors Fund, LP | AG000628 |
| C 30 | 09/26/05 | Email from Fonacier to Greenberg and others re: ASAF - 10/1 allocations | AG010037 |
| C 31 | 09/27/05 | Email from Sell to Greenberg re: HF Update: Lancelot Investors Fund, L.P. | AG000675 |
| C 32 | | ASVF Holdings | AG005933 |
| C 33 | | APF Discussion | AG005936 |
| C 34 | 11/10/05 | Email from Sell to Greenberg and others re: Lancelot capacity | AG010241 |
| C 35 | 11/11/05 | Email from Drummond to Sell and others re: Lancelot | AG010109 |
| C 36 | 11/11/05 | Email from Greenberg to Sell re: Lancelot | AG010119 |
| C 37 | 11/15/05 | Email from Sell to Fonacier re: FW: Sir Michael, still no docs....-Charles | AG004453 |
| C 38 | 11/16/05 | Email from Gotsch to Fonacier RE: HF Update: Lancelot Investors Fund, LP | AG000683 |
| C 39 | 11/29/05 | Email from Fonacier to Greenberg re: FW: ASAF - Futher Allocations - APPROVAL REQUIRES URGENCY | AG010168 |
| C 40 | 05/21/07 | Due Diliegence Report - Palm Beach Diversified Income | AG015806 |
| C 41 | 01/13/06 | Email from Fonacier to Silverstein re: Lancelot meeting | AG004915 |
| C 42 | 02/15/06 | Email from Fonacier to Silverstein re: Lancelot | AG004992 |
| C 43 | 03/20/06 | Email from Fonacier to Gotsch and others | AG005319 |
| C 44 | 03/30/07 | Email from Collins to Bronson and others re: Lancelot wire | AG005619 |
| C 45 | 05/22/06 | Email from Bell to Fonacier and others re: Agile: Follow-up | AG005142 |
| C 46 | 05/31/06 | Eden Rock Finance Fund Statement of Partner's Capital | AG018639 |
| C 47 | | Agile Training Plan | AG006550 |
| C 48 | 06/02/06 | Email from Benzinger to Sadorf re: Address on file | AG007206 |
| C 49 | 06/09/06 | Email from Swanson to Silverstein re:  Lancelot Investment Management LLC Thank, you | AG005505 |
| C 50 | 07/06/06 | Email from Forst re: Lancelot LP Returns | AG000733 |
| C 51 | 08/04/06 | Email from Sadorf to Baranowski re: FW: Audited Financials | AG007252 |
| C 52 | 08/07/06 | Email from Marks to Fonacier and others re: Lomond good to go | AG005434 |
| C 53 | 08/11/06 | Email from Fonacier to Schlessinger and others re: Recent due diligence | AG007279 |
| C 54 | 08/12/06 | Email from Marks to Fonacier and Gotsch re: Comments Back at Ya | AG007284 |
| C 55 | 08/31/06 | Email from Swanson to Schlessinger re: Lancelot DD Report (attached) | AG007287 |
| C 56 | 09/13/06 | Email from Swanson to Greenberg re: Thank you, Lancelot Investment Management LLC | AG000909 |
| C 57 | 09/15/06 | Email from Fonacier to Marks re: Requests | AG005516 |

| | | | |
|---|---|---|---|
| C 58 | 12/07/06 | Email from Forst re: Nov. 2006 Performance-Lancelot Investors Fund, LP | AG000356 |
| C 59 | 12/21/06 | Email from Fonacier to Swanson | AG005573 |
| C 60 | 02/06/07 | Email from Swanson to Fonacier RE: Jan, 2007 Performance-Lancelot Investors Fund, LP | AG000764 |
| C 61 | 04/18/07 | Email from Sell to Fonacier | AG000773 |
| C 62 | 04/26/07 | Email from Gotsch to Sell [no subject] | AG011482 |
| C 63 | 04/30/07 | Email from Gotsch to Matthew re: Communication | AG011513 |
| C 64 | 04/30/07 | Email from Fonacier to Greenberg  RE: lancelot... | AG005739 |
| C 65 | 05/21/07 | Email from Sell to Fonacier RE: liquidity | AG011595 |
| C 66 | 05/23/07 | Email from Fonacier to Sell re: Lancelot | AG007417 |
| C 67 | 06/05/07 | Email from Shia to Sell and others re: Palm Beach Conference Call Meeting Note | AG011782 |
| C 68 | 06/05/07 | Email from Sell to Marks RE: Palm Beach Conference Call Meeting Note | AG011788 |
| C 69 | 06/06/07 | Email from Swanson to Fonacier RE: hello sir... | AG000700 |
| C 70 | 06/20/07 | Email from Fonacier to Swanson re: Agile: Foilow-up on Greg Beli Conversation | AG000698 |
| C 71 | 06/25/07 | Email from Swanson to Fonacier RE: Agile: Follow-up on Greg Bell Conversation | AG001288 |
| C 72 | 07/12/07 | Email from Matthews to Gotsch and others re: Call | AG011994 |
| C 73 | 07/16/07 | Email from Fonacier to Sell and Marks re: Lancelot | AG001283 |
| C 74 | 07/16/07 | Email from Fonacier to Sell and Marks re: Lancelot | AG001282 |
| C 75 | 07/26/07 | Email from Vagle to Fonacier RE: Silar Call, Lancelot Call this afternoon... | AG005825 |
| C 76 | 07/31/07 | Email from Lacayo to Fonacier re:  LANCELOT INVESTORS | AG000335 |
| C 77 | 08/01/07 | Email from Sell to Fonacier RE: LANCELOT INVESTORS | AG000253 |
| C 78 | 08/06/07 | Email from Marks to Gotsch and Sell re: Maui flights | AG007524 |
| C 79 | 10/17/05 | Email from Sell to Wolff re: HF Update: Lancelot Investors Fund, LP | AG000254 |
| C 80 | 08/22/07 | Email from Bell Bell to Gotsch and Swanson re: Meeting | AG007644 |
| C 81 | 08/22/07 | Email from Sell to Marks and Gotsch re: Wedos | AG007646 |
| C 82 | 08/29/07 | Email from Marks to Gotsch and Sell re: Redemptions Spreadsheet | AG013285 |
| C 83 | 08/30/07 | Email from Gotsch to Sell re: Notes | AG007461 |
| C 84 | 09/05/07 | Email from Marks to Gotsch re: New Fund | AG007464 |
| C 85 | 09/05/07 | Email from Marks to Sell re: HIGHEST PRIORITY | AG007467 |
| C 86 | 09/11/07 | Email from Beaumont to Sell re: FW: Lancelot and Colossus update | AG005801 |
| C 87 | 09/16/07 | Email from Marks to Sell and Gotsch re: ASAF Re-think | AG012022 |
| C 88 | 09/17/07 | Email from Gotsch to Sell re: I assume Gary sent you this... | AG012024 |
| C 89 | 09/27/07 | Email from Sell to Schlesinger and others re: Transactions | AG007984 |
| C 90 | 11/15/07 | Email from Marks to Kuntz and others re: Weekly estimate | AG008491 |
| C 91 | 01/01/08 | ASAF Private Placement Memorandum | AG006416 |
| C 92 | | Notes from conversation with Bruce Prevost | AG027234 |
| C 93 | 01/01/08 | Sky Bell Select, LP Private Placement Mermorandum | AG003886 |

| | | | |
|---|---|---|---|
| C 94 | 01/17/08 | Email from Schlesinger to Kuntz re: Lancelot stmts - ERFF SELECT AND ASAF PLEASE SAVE | AG008703 |
| C 95 | 01/01/08 | Lancelot Investors Fund II, LP Supscription Agreement | AG002763-AG002764 |
| C 96 | 02/13/08 | Email from Sell to Marks re: Colossus/Lancelot | AG008772 |
| C 97 | 04/29/08 | Email from Gotsch to Swanson re: Call | AG009123 |
| C 98 | | Notes from meeting with Greg Bell | AG000126 |
| C 99 | 06/27/08 | Email from Stavely to Gotsch re: LP | AG013350 |
| D 1 | 08/18/08 | Email from Thorpe to Thorpe re: FW: Lancelot and Colossus site visit | AG009668 |
| D 2 | | Palm Beach Finance Partners I and II, LP | AG015802 |
| D 3 | 09/01/08 | Email from Marks to Schlesinger re: For Tuesday | AG009704 |
| D 4 | 09/18/08 | Notes re: David call | AG015925 |
| D 5 | 09/25/08 | Email from Ingalsbe to Cutler re: we will call you in about 10 min. when we cal lancelot and PB | AG005907 |
| D 6 | 09/30/08 | Email from Cutler to Ingalsbe re: Fwd: uncompiled notes on Lancelot from April/May 2008 | AG000118 |
| D 7 | | Testimony of Neal Greenberg before the U.S. Securities and Exchange Commission | |
| D 8 | 09/07/10 | In the Matter of Neal R. Greenberg, Respondent, Securities Act Release No. 9139, Exchange Act Release No.62855, Investment Advisers Act Release No. 3079, Investment Company Act Release No. 29411, SEC Docket (September 7, 2010) | |
| D 9 | 09/07/07 | Sky Bell Select, L.P. Limited Partnership Agreement | AG003840 |
| D 10 | 12/01/03 | Lancelot Investors Fund II, L.P. Confidential Information Memorandum | SFS000170 |
| D 11 | 01/05/04 | Agile Safety Variable Fund, L.P. Limited Partnership Agreement | AG002899 |
| D 12 | 05/25/06 | Email from Fonacier to Wolff and others re: HF Update: Palm Beach Diversified Income, LP | AG014564 |
| D 13 | 05/04/07 | Emil from Swanson to Fonacier re: Agile: Follow-Up | AG005742 |
| D 14 | 09/29/10 | Plea Agreement of Petters Co. Inc. in U.S. v. Petters Co. Inc., Crim. No. 08-364-2 (D. Minn. 2010) | |
| D 15 | 09/29/10 | Judgment in U.S. v. Petters Co. Inc., Crim. No. 08-364-2 (D. Minn. 2010) | |
| D 16 | 09/29/10 | Superseding Indictment in U.S. v. Petters Co. Inc., Crim. No. 08-364-2 (D. Minn. 2010) | |
| D 17 | 09/29/10 | Plea Agreement of Petters Group Worldwide, LLC in U.S. v. Petters Group Worldwide, LLC, Crim. No. 08-364-3 (D. Minn. 2010) | |
| D 18 | 09/29/10 | Judgment in U.S. v. Petters Group Worldwide, LLC, Crim. No. 08-364-3 (D. Minn. 2010) | |
| D 19 | 06/03/09 | Superseding Indictment in U.S. v. Thomas Joseph Petters, et al., Crim. No. 08-364 (D. Minn. 2009) | |
| D 20 | 09/17/09 | Felony Information in U.S. v. Gregory Malcolm Bell, Crim. No. 09-269 (D. Minn. 2009) | |
| D 21 | 09/30/10 | Sentencing Judgment in U.S. v. Gregory Malcolm Bell, No. 09-269 (D. Minn. 2009) | |
| D 22 | 10/06/09 | Felony Information in U.S. v. Deanna Coleman, Crim. No. 08-304 (D. Minn. 2008) | |
| D 23 | 09/03/10 | Sentencing Judgment in U.S. v. Deanna Coleman, Crim. No. 08-304 (D. Minn. 2008) | |
| D 24 | 09/30/08 | Felony Information in U.S. v. Robert Dean White, Crim. No. 08-299 (D. Minn. 2008) | |
| D 25 | 09/16/10 | Sentencing Judgment in U.S. v. Robert Dean White, Crim. No. 08-299 (D. Minn. 2008) | |

| D 26 | 10/03/08 | Felony Information in U.S. v. Michael Catain, Crim. No. 08-302 (D. Minn. 2008) | |
| D 27 | 09/15/10 | Sentencing Judgment in U.S. v. Michael Catain, Crim. No. 08-302 (D. Minn. 2008) | |
| D 28 | 08/20/09 | Felony Information in U.S. v. Harold Alan Katz, Crim. No. 09-243 (D. Minn. 2009) | |
| D 29 | 10/01/10 | Sentencing Judgment in U.S. v. Harold Alan Katz, Crim. No. 09-243 (D. Minn. 2009) | |
| D 30 | 10/16/08 | Felony Information in U.S. v. Lawrence A. Reynolds, Crim. No. 08-cr-320 (D. Minn. 2009) | |
| D 31 | 09/15/10 | Sentencing Judgment in U.S. v. Lawrence A. Reynolds, Crim. No. 08-cr-320 (D. Minn. 2009) | |
| D 32 | 03/02/10 | Amended Complaint and Jury Demand | |
| D 33 | 08/09/10 | Second Amended Complaint and Jury Demand | |
| D 34 | 08/31/10 | Declaration of Eric Fonacier | |
| D 35 | 07/27/06 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB018496 |
| D 36 | 09/28/08 | Confidential Memo re: Lancelot Credit Update | COB019618 |
| D 37 | 02/24/06 | Charter One Bank Revolving Loan Agreement to Lancelot Investors Fund, Ltd. (with exhibits) | COB005893 |
| D 38 | 10/09/08 | Complaint, RBS Citizens, N.A. v. Lancelot Investors Fund, L.P. et al., No. 08-CH-37272 (Circuit Court of Cook County, IL) | |
| D 39 | | Uniform Standards of Professional Appraisal Practice | |
| D 40 | 10/01/08 | Email from Manning to Howard, cc Mushlin re: Lancelot Note Receivable Package | COB018796 |
| D 41 | 10/15/08 | Email re: Petters Worldwide - Audit Committee | COB018799 |
| D 42 | 10/06/09 | Email from Meighen to Kozar re: [blank] | COB018953 |
| D 43 | 10/01/08 | Email from Matthews to Connolly re: Lancelot | COB019028 |
| D 44 | 02/24/06 | Charter One Bank Revolving Loan Agreement to Lancelot Investors Fund, L.P. (with exhibits) | COB006438 |
| D 45 | 02/24/06 | Charter One Bank Revolving Loan Agreement to Lancelot Investors Fund II, L.P. (with exhibits) | COB005294 |
| D 46 | 09/13/06 | Amendments to Credit Agreements (Lancelot Investors Fund, Ltd., Lancelot Investors Funds, L.P., and Lancelot Investors Fund II, L.P.) | COB007039 |
| D 47 | 05/09/08 | Confidential Memorandum re: Lancelot Renewal & CEE Recommendations/Requests | COB007464 |
| D 48 | 05/21/08 | Email from Straka to McCoyd and Lacayo re: Lancelot | COB007472 |
| D 49 | 05/23/08 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007486 |
| D 50 | 05/21/08 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007539 |
| D 51 | 05/19/08 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007599 |
| D 52 | 12/08/05 | Loan Approval Committee Meeting Notes re: Lancelot Investor Fund | COB007726 |

| | | | |
|---|---|---|---|
| D 53 | 05/23/08 | Loan Approval Committee Meeting Notes re: Lancelot Investor Fund, with Attachments | COB007737 |
| D 54 | 11/08/05 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007752 |
| D 55 | 07/27/06 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007847 |
| D 56 | 12/22/05 | Citizens Financial Group, Inc. Credit Proposal Summary - CML, with Attachments | COB007884 - 7904 |
| D 57 | 10/07/05 | Lancelot Opportunities Questions - Straka | COB007948 |
| D 58 | 09/30/05 | Confidential Memorandum to Credit Files from B. Lacayo re: Lancelot Investment Management, LLC - On Site Visit | COB008072 |
| D 59 | 08/22/08 | Charter One Commercial Loan Examination Recommendation Form, with Attachments | COB008076 |
| D 60 | 02/06/08 | Charter One Commercial Loan Examination Report, with Attachments | COB008132 |
| D 61 | 12/15/06 | Charter One Commercial Loan Examination Report, with Attachments | COB008248 |
| D 62 | 12/03/07 | Charter One Commercial Field Examination Deferral Form, with Attachment | COB008284 |
| D 63 | 06/01/06 | Charter One Commercial Loan Examination Recommendation Form, with Attachments | COB008286 |
| D 64 | 06/15/07 | Charter One Commercial Loan Examination Report, with Attachments | COB008324 |
| D 65 | 11/30/05 | Charter One Commercial Loan Examination Report, with Attachments | COB008358 |
| D 66 | 08/22/08 | Charter One Commercial Loan Examination Report, with Attachments | COB008394 |
| D 67 | 12/09/05 | Email from B. Lacayo to T. McCoyd re: FW: Lancelot Update | COB010866 |
| D 68 | | Lancelot Investors Fund et al., Information Sheet | COB018158 |

| D 69 | 10/30/08 | Appointment: Lancelot/Lessons Learned | COB018234 |
| D 70 | 02/06/08 | Charter One Commercial Loan Examination Report, with Attachments | COB018168 |
| D 71 | | Loan Portfolio Management - Comptroller's Handbook. Comptroller of the Currency Administrator of National Banks (April 1998) | |
| D 72 | | Accounts Receivable and Inventory Financing - Comptroller's Handbook. Comptroller of the Currency Administrator of National Banks (March 2000) | |
| D 73 | | Commercial Loans - Comptroller's Handbook (Section 206). Comptroller of the Currency Administrator of National Banks (Narrative - March 1990, Procedures - March 1998) | |
| D 74 | | 5 C's of Credit (5 C's of Banking). Wiki CFO | |
| D 75 | | American Bankers Association Privacy Principles. American Bankers Association | |
| D 76 | 08/01/07 | Email from B. Lacayo to E. Fonacier re: Lancelot Investor | AG001259 |
| D 77 | 08/01/07 | Email from B. Lacayo to E. Fonacier re: Lancelot Investor | AG001261 |
| D 78 | | A. Ineichen and K. Silberstein, AIMA's Roadmap to Hedge 16-18 (Alternative Investment Management Association 2008) | |
| D 79 | | Alternative Investment Management Association, Guide to Sound Practices for Funds of Hedge Funds Managers (Apr. 2009) | |
| D 80 | 04/15/08 | Investors' Committee of the President's Working Group on Financial Markets, Principles and Best Practices for Hedge Fund Investors | |
| D 81 | | Joseph Nicolas, Investing in Hedge Funds 32 (Bloomberg Press 2005) | |
| D 82 | | Managed Funds Association, Sound Practices for Hedge Fund Managers (2009) | |
| D 83 | | Robert Jaeger, All About Hedge Funds ch. 15 (McGraw-Hill 2003) | |
| D 84 | | Regulation D of the Securities Act of 1933, 17 C.F.R. Section 230.501-06 | |
| D 85 | | Securities Act of 1933 | |
| D 86 | | Simon Lesser -- Auditor, Partner, RSM McGladrey, Inc. (Chicago) | AG000001 |
| D 87 | | Bernardo Lacayo, Charter One Bank: notes and questions | AG000016 |
| D 88 | 03/29/04 | Letter from Vincent Weller, Agile Group, LLC to Rob O'Connell at Bank of America Securities, LLC | AG000029 |
| D 89 | | Lancelot: Greg Bell, Swanson Notes | AG000089 |
| D 90 | 06/04/08 | Due Diligence Report, Lancelot Investors Fund, LP | AG000091 |
| D 91 | 12/22/06 | Telephone call with Charles Swanson -- "90% with Costco..." | AG000173 |
| D 92 | 3/15/04 | Eric Fonacier with Joe Barone at Swiss Financial Services: On-site meeting | AG000175 |
| D 93 | | Investment Manager Information for Lancelot Investment Management, LLC | AG000217 |
| D 94 | 04/14/05 | e-mail from Administrator to Eric Fonacier re: HF Update: Lancelot Investors Fund, LP | AG000415 |
| D 95 | 09/26/05 | e-mail from Eric Fonacier to "sell@missingdomainname.com" re: HF Update: Lancelot Investors Fund, LP | AG000584 |
| D 96 | 08/16/05 | e-mail from Michael Sell to Neal Greenberg re: HF Update: Lancelot Investors Fund, LP | AG000632 |
| D 97 | 09/27/05 | e-mail from Michael Sell to Neal Greenberg re: HF Update: Lancelot Investors Fund, LP | AG000679 |

| | | | |
|---|---|---|---|
| D 98 | 05/04/07 | e-mail from Eric Fonacier to Charles Swanson re: Agile: Follow-Up | AG000725 |
| D 99 | 4/12/2007-4/26/07 | e-mail thread, Eric Fonacier and Charles Swanson | AG000730 |
| E 1 | 04/26/07 | e-mail from Charles Swanson to Eric Fonacier re: Agile: Follow-Up | AG000777 |
| E 2 | 12/09/04 | e-mail from Mike Brady to Richard Atkinson at RMB International re: Thank you from Agile Group | AG000926 |
| E 3 | 09/30/05 | e-mail from Christina Forst to Michael Sell re: 2004 Audited financials for Lancelot Investors Fund, LP | AG001095 |
| E 4 | 08/12/05 | e-mail from Sara Silverstain to Eric Fonacier re: Tellus | AG001146 |
| E 5 | 07/26/07 | e-mail from Eric Fonacier to Wade Vagle re: Silar Call, Lancelot Call this afternoon… | AG001265 |
| E 6 | 07/19/07 | e-mail from Charles Swanson to Eric Fonacier RE: "Total AUM is 1.4 billion for firm" | AG001273 |
| E 7 | 07/19/07 | e-mail from Dustin Wolff to Eric Fonacier re: Charles at lancelot | AG001276 |
| E 8 | 10/19/04 | e-mail from Derek Drummond to A. Johnson @Olympia Capital and Michael Sell re: FW: Lancelot Additional Subscription Form – Charles Swanson | AG001309 |
| E 9 | | Subscription Document for Lancelot Investment Management, LLC | AG001312 |
| E 10 | 11/10/05 | e-mail from Michael Sell to Amanda Johnson re: FW: Subscription Agreement for Lancelot Investors Fund LP, Additional Subscription Agreement Form LP – Charles Swanson | AG001403 |
| E 11 | 01/01/08 | Sky Bell Asset Management, LLC re: Additional Allocation to Lancelot II, LP | AG002009 |
| E 12 | | Lancelot Investors Fund, L.P. Account Statement for the month of August, 2008 | AG002013 |
| E 13 | | Lancelot Investors Fund, LP Strategy Summary | AG004164 |
| E 14 | | Palm Beach Finance Partners and Finance Partners II Strategy Summary | AG004167 |
| E 15 | 04/28/05 | e-mail from Eric Fonacier to Marc Nicolay and David Burton re: Agile Funds | AG004472 |
| E 16 | 09/26/05 | e-mail from Michael Sell to Eric Fonacier re: PB/Lancelot | AG004495 |
| E 17 | 04/28/05 | e-mail from Manuel Prenant @Lyxor to Dave Burton @ Agile Funds re: Agile Funds | AG004497 |
| E 18 | 12/13/05 | e-mail from Michael Sell to Sara Silverstein re: Lancelot and Colossus | AG004557 |
| E 19 | 12/31/04 | Audit and Disclosure Notes | AG004688 |
| E 20 | 02/09/05 | e-mail from Michael Sell to Neal Greenberg; Derek Drummond; Eric Fonacier, Ritu Henningsen, Dustin Wolff, Sara Silverstein, Adam Lesniewski, Chris Martin, Marc Nicolay and Dave Burton re: HF Update: Lancelot | AG004921 |
| E 21 | 08/08/05 | e-mail from Derek Drummond to Ben Bronson re: PerTrac ABL | AG004980 |
| E 22 | 05/16/06 | e-mail from Eric Fonacier to Charles Swanson re: Follow-up, Colossus | AG005164 |
| E 23 | 03/29/06 | e-mail from Michael Sell to Charles Swanson re: "Donde esta el sub docs???:)- Charles" | AG005329 |
| E 24 | 11/15/06 | e-mail from Eric Fonacier to James Beaumont re: Lancelot… | AG005531 |
| E 25 | | Lancelot Investors Fund, LP Strategy Summary | AG005721 |
| E 26 | 11/15/07 | November 15, 2007 notes re: Lancelot Investors Fund | AG005800 |
| E 27 | 08/18/08 | e-mail from Nick Thorpe to himself re: James Beaumont Lancelot and Colossus site visit | AG005870 |

| E 28 | | Agile Sky Alliance Fund, L.P. Subscription Dates | AG016012 |
|---|---|---|---|
| E 29 | | Due Diligence Report - Eden Rock Finance Fund, L.P. | AG018181 |
| E 30 | 12/31/05 | Statement of Partner's Capital - ASVF in Eden Rock Finance Fund, L.P. | AG018400 |
| E 31 | 08/01/04 | Eden Rock Finance Fund Private Placement Memorandum | AG018401 |
| E 32 | 03/01/06 | Eden Rock Finance Fund Private Placement Memorandum | AG018447 |
| E 33 | 11/16/04 | Side Letter for Eden Fock Finacne Fund, L.P. | AG018514 |
| E 34 | 07/25/06 | Assignment Agreement of ERFF Interests | AG018516 |
| E 35 | 05/31/06 | Statement of Partner's Capital - Ozcar in Eden Rock Finance Fund, L.P. | AG018642 |
| E 36 | 01/19/07 | ERCM Due Diligence Report on Drawbridge | AG015637 |
| E 37 | 06/15/07 | Email from Fonacier to Admin Skybell re: FW: | AG016014 |
| E 38 | 05/21/07 | Sandelman Due Diligence Report | AG016019 |
| E 39 | 05/21/07 | Sandelman Ongoing Monitoring Report | AG016030 |
| E 40 | 05/21/09 | Sky Bell Proof of Claim in Lancelot Bankruptcy Proceeding | |
| E 41 | 06/05/09 | ASVF Proof of Claim in Lancelot Bankruptcy Proceeding | |
| E 42 | 04/21/09 | Lancelot I Proof of Claim in Petters Group Worldwide Bankruptcy Proceeding | |
| E 43 | 04/21/09 | Lancelot II Proof of Claim in Petters Group Worldwide Bankruptcy Proceeding | |
| E 44 | 04/20/11 | Indictment of David William Harrold and Bruce Francis Prevost in U.S. v. Vennes et al., Crim. No. 11-141 (D. Minn. 2011) | |
| E 45 | 08/28/08 | Email from Matthews to Connolly and others re: Fw: Lancelot - Loan Committees | COB018823 |
| E 46 | 09/28/08 | Email from Swanson to Matthews and others re: FW: Lancelot | COB019138 |
| E 47 | 01/19/07 | ERCM MED Manager Due Diligence Report | AG015637 |
| E 48 | 01/01/07 | Fortress Drawbridge Special Opportunities Fund site visit | AG015643 |
| E 49 | 11/01/07 | E-mail from Gervais to ERCM Research and Sell re: Drawbridge Special Opportunities Fund - Meeting notes | AG015657 |
| E 50 | | Drawbridge Special Opportunities Fund, LP notes | AG015660 |
| E 51 | 09/19/07 | Drawbridge, Portfolio Leverage, and other notes | AG015665 |
| E 52 | 01/16/07 | Due Diligence Report, Drawbridge, Special Opportunities Fund | AG015666 |
| E 53 | 03/30/07 | E-mail from Fonacier to Sell and Marks re: FW: HF Update: Drawbridge Special Opportunities Fund | AG015682 |
| E 54 | 08/26/08 | E-mail from Beaumont to Admin Skybell re: FW: Drawbridge Special Opportunities Fund LP-Update | AG015683 |
| E 55 | 09/01/06 | Drawbridge Special Opportunities Fund, LTD Confidential Memorandum | AG028904 |
| E 56 | | Due diligence meeting notes | AG029088 |
| E 57 | | Due diligence meeting notes | AG029092 |
| E 58 | | Due diligence meeting notes | AG029094 |
| E 59 | 07/17/06 | Drawbridge [variety of notes] | AG029096 |
| E 60 | 09/19/07 | Drawbridge meeting with Briger, Dempsey, Sprung | AG029105 |
| E 61 | | Fund Drawbridge Spec Ops | AG029111 |
| E 62 | 03/19/07 | Drawbridge Special Opportunities Fund - Due Diligence Call | AG029120 |
| E 63 | 12/01/07 | Drawbrige Special Opportunities Fund, LP - Confidential Memorandum | AG029122 |
| E 64 | 08/01/07 | E-mail from Wolff to Hansen re: HF Update: Drawbridge Special Opportunities Fund | AG029228 |
| E 65 | 09/26/07 | E-mail from Vagle to Hansen re: I-IF Update: Drawbridge Special Opportunities Fund | AG029232 |
| E 66 | 03/04/08 | E-mail from Hansen to Hansen re: HF Update: Drawbridge Special Opportunities Fund | AG029238 |
| E 67 | 03/31/08 | E-mail from Hansen to Hansen re: HF Update: Drawbridge Special Opportunities Fund | AG029240 |

| | | | |
|---|---|---|---|
| E 68 | 05/30/07 | E-mail from Wolff to Hansen re: I-IF Update: Drawbridge Special Opportunities Fund | AG029242 |
| E 69 | 10/29/07 | E-mail from Vagle to Hansen re: I-IF Update: Drawbridge Special Opportunities Fund | AG029245 |
| E 70 | 12/17/07 | E-mail from Vagle to Hansen re: HF Update: Drawbridge Special Opportunities Fund | AG029249 |
| E 71 | 04/21/08 | E-mail from Vagle to Hansen re: I-IF Update: Drawbridge Special Opportunities Fund | AG029253 |
| E 72 | | Drawbridge Special Opportunities Fund, LP - notes | AG029257 |
| E 73 | 02/14/08 | E-mail from Vagle to Hansen re: HF Update: Drawbridge Special Opportunities Fund | AG029262 |
| E 74 | | Special Opportunities [notes] | AG029265 |
| E 75 | | Drawbridge with MS, Dave Fisher | AG029268 |
| E 76 | 01/27/05 | CheckFundManager.com Background Investigation | AG029269 |
| E 77 | 09/20/07 | Ongoing Monitoring Report - Special Opportunities Fund | AG029365 |
| E 78 | 12/31/07 | Irrevocable transfer form - Agile to OZCAR Multi Strat LLC | AG029380 |
| E 79 | 11/01/04 | Drawbridge Special Opportunities Fund, LP - Confidential Memorandum | AG029383 |
| E 80 | 01/01/08 | Drawbridge Special Opportunities Fund, LP - Assignment Agreement | AG029507 |
| E 81 | | Stock Transfer Form | AG029511 |
| E 82 | 01/01/08 | Drawbrige Special Opportunities Fund, LP - Assignment Agreement | AG029513 |
| E 83 | 01/01/08 | Drawbrige Special Opportunities Fund, LP - Assignment Agreement | AG029517 |
| E 84 | 12/01/07 | Drawbridge Special Opportunities Fund, LP - Assignment Agreement | AG029521 |
| E 85 | 11/01/05 | Consent to Pledge of Limited Partner Interest | AG029525 |
| E 86 | 12/31/07 | Irrevocable transfer form - Agile to OZCAR Multi Strat LLC | AG029529 |
| E 87 | 01/01/08 | Drawbridge Special Opportunities Fund, LP - Assignment Agreement | AG029539 |
| E 88 | 01/01/08 | Drawbridge Special Opportunities Fund, LP - Assignment Agreement | AG029543 |
| E 89 | 01/01/08 | Drawbridge Special Opportunities Fund, LP - Assignment Agreement | AG029547 |
| E 90 | | Stock Transfer Form | AG029551 |
| E 91 | | Third Amended and Restated Limited Partnership Agreement of Drawbridge Special Opps. Fund | AG029552 |
| E 92 | | Drawbridge Special Opps. Fund Subscription Documents | AG029588 |
| E 93 | | Drawbridge Special Opps. Fund Subscription Documents | AG029629 |
| E 94 | 09/01/06 | Drawbridge Special Opps. Fund - Confidential Memorandum | AG029651 |
| E 95 | 01/01/07 | Drawbridge Special Opps. Fund - Confidential Memorandum | AG029742 |
| E 96 | | Drawbridge Special Opps. Fund Subscription Documents | AG029841 |
| E 97 | | AIPAA's Illustrative Questionaire for Due Diligence Review of Hedge Fund Managers (filled in for Drawbridge) | AG029927 |
| E 98 | 01/19/07 | ERCM MED Manager Due Diligence Report | AG015571 |
| E 99 | 09/05/07 | Initial On-Site Due Diligence Meeting | AG015583 |
| F 1 | 06/19/07 | e-mail from Morandi to ERCM Research and Sell re: Capstone site visit | AG015589 |
| F 2 | 01/16/07 | Due Diligence Report, Capstone Special Purpose Fund, LP | AG015590 |
| F 3 | 06/02/06 | e-mail from Gotsch to Admin Skybell re: FW: Capstone | AG015605 |
| F 4 | 05/28/07 | e-mail from Gotsch to Admin Skybell re: FW: Capstone Conference Call Notes | AG015606 |
| F 5 | 01/16/07 | Due Diligence Report, Capstone Special Purpose Fund, LP | AG015609 |
| F 6 | 8/28/08 | e-mail from Gotsch to Schlesinger re: FW: dd trip comments | AG016320 |
| F 7 | | Capstone Special Purpose Fund [notes] | AG016376 |
| F 8 | | [Notes on Capstone] | AG016397 |
| F 9 | | [Notes on Capstone] | AG016401 |

| F 10 | | Capstone with Rice and Beast, Notables | AG016409 |
|---|---|---|---|
| F 11 | | Capstone Special Purpose Fund, Due Diligence Questionnaire | AG016420 |
| F 12 | 8/29/05 | CheckFundManager.com Background Investigation of Ingrassia | AG016451 |
| F 13 | 8/29/05 | CheckFundManager.com Background Investigation of Rice | AG016480 |
| F 14 | | Litigation | AG016530 |
| F 15 | 11/12/07 | Letter to Sell re: Capstone Portfolio Summary Report | AG016532 |
| F 16 | 3/17/03 | Confidential Private Placement Memorandum | AG016648 |
| F 17 | 3/21/07 | RE: Investment in Capstone Special Purpose Fund, LP | AG016744 |
| F 18 | 6/14/07 | RE: Investment in Capstone Special Purpose Fund, LP | AG016746 |
| F 19 | 8/19/05 | RE: Investments in Capstone Special Purpose Fund, LP | AG016748 |
| F 20 | 9/19/06 | Confidential Private Placement Memorandum | AG016751 |
| F 21 | 4/1/2006-4/30/06 | Account Summary | AG016929 |
| F 22 | 5/1/06-5/31/06 | Account Summary | AG016932 |
| F 23 | 5/1/06-5/31/06 | Account Summary | AG016934 |
| F 24 | 11/12/07 | Letter to Fonacier re: Fund's Portfolio Summary Report | AG016944 |
| F 25 | 11/21/07 | E-mail from Finacier to Sell, Admin Skybell, and Marks re: FW: HF Update: Silar Special Opportunities Fund, LP | AG016069 |
| F 26 | 1/16/07 | Due Diligence Report, Silar Special Opportunities Fund, LP | AG016074 |
| F 27 | 1/25/07 | ERCM MED Manager Due Diligence Report | AG016103 |
| F 28 | 11/15/07 | E-mail from Fonacier to Sell re: FW: Fragins are leaving Silar | AG016104 |
| F 29 | 1/8/08 | E-mail from Morandi to Sell re: FW: Silar call 8th Jan 08 | AG016106 |
| F 30 | 10/1/06 | E-mail from Beaumont to Admin Skybell re: FW: Silar Special Opportunities Fund, LP - Special Withdrawal Procedures | AG016108 |
| F 31 | 8/18/08 | E-mail from Beaumont to Thorpe re: FW: Silar update | AG016112 |
| F 32 | 9/5/07 | Silar - Initial On-site Due Diligence Meeting | AG016113 |
| F 33 | 1/10/07 | Due Diligence Report, Silar Special Opportunities Fund, LP | AG016118 |
| F 34 | 11/9/07 | E-mail from Morandi to ERCM Research and Sell re: Silar site visit and call notes | AG016147 |
| F 35 | 11/1/06 | Silar Special Opps. Fund, LP Due Diligence Questionnaire | AG016151 |
| F 36 | 4/15/07 | Ongoing Conference [allocations, general info.] | AG016178 |
| F 37 | 10/25/07 | Silar [notes] | AG016182 |
| F 38 | 11/1/06 | Due Diligence Report, Silar Special Opportunities Fund, LP | AG028053 |
| F 39 | 11/1/06 | Due Diligence Report, Silar Special Opportunities Fund, LP | AG028102 |
| F 40 | 11/30/06 | EF, CC, visit Silar | AG028129 |
| F 41 | 11/30/06 | EF, CC, visit Silar | AG028134 |
| F 42 | 11/14/07 | E-mail from Cutler@manageranalysis.com to Fonacier, Silverstein, Wolff, Bronson, Vagle, and Ingalsbe re: Fragins are leaving Silar | AG028145 |
| F 43 | | [Notes] | AG028147 |
| F 44 | | [Notes] | AG028148 |
| F 45 | 12/14/06 | E-mail from Fragin to Fonacier re: Silar | AG028149 |
| F 46 | | [Notes] | AG028154 |
| F 47 | 11/4/06 | E-mail from Greenberg to Fonacier, Drummond, Cutler, Wolff and Silverstein re: Silar; Interesting prospect for an early stage funding | AG028157 |
| F 48 | 12/20/06 | CheckFundManager.com Bankground Investigation - Lewis | AG028165 |
| F 49 | 6/21/06 | Letter re: Limited due diligence investigation of Robert L. Leeds, III | AG028192 |
| F 50 | | [Notes] | AG028196 |
| F 51 | | [Notes] | AG028199 |
| F 52 | | [Notes] | AG028210 |
| F 53 | 1/10/07 | Due Diligence Report, Silar Special Opportunities Fund, LP | AG028214 |
| F 54 | 11/20/07 | E-mail from Fonacier to Hansen re: HF Update: Silar Special Opportunities Fund, LP | AG028243 |
| F 55 | 3/14/08 | E-mail from Hansen to Hansen re: HF Update: Silar Special Opportunities Fund, LP | AG028248 |

| | | | |
|---|---|---|---|
| F 56 | 8/9/07 | E-mail from Cutler to Hansen re: HF Update: Silar Special Opportunities Fund, LP | AG028250 |
| F 57 | 8/15/07 | E-mail from Cutler to Hansen re: HF Update: Silar Special Opportunities Fund, LP | AG028253 |
| F 58 | 1/1/08 | Assignment Agreement | AG028257 |
| F 59 | 3/23/07 | Letter re: Consent to the Pledge of Our Interest in Silar Special Opportunities Fund, LP | AG028261 |
| F 60 | 1/1/08 | Assignment Agreement | AG028263 |
| F 61 | 12/18/07 | Transfer of Interest | AG028267 |
| F 62 | 11/28/06 | Limited Partnership Agreement | AG028271 |
| F 63 | 11/1/06 | Silar Special Opps. Fund, Confidential Memorandum | AG028307 |
| F 64 | | Silar Special Opps. Fund, LP Subscription Documents | AG028415 |
| F 65 | 12/1/06 | Silar Special Opps. Fund, Confidential Memorandum | AG028444 |
| F 66 | 12/1/06 | Silar Special Opps. Fund, Confidential Memorandum | AG028542 |
| F 67 | 12/21/06 | Limited Partnership Agreement | AG028639 |
| F 68 | | Silar Special Opps. Fund, LP Subscription Documents | AG028686 |
| F 69 | 12/1/06 | Limited Partnership Agreement | AG028711 |
| F 70 | 11/1/06 | Silar Special Opps. Fund, LP Due Diligence Questionnaire | AG028748 |
| F 71 | 11/25/08 | E-mail from Beaumont to Admin Skybell re: FW: DBZ | AG016237 |
| F 72 | 8/26/08 | E-mail from Gotsch to Schlesinger re: FW: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG016238 |
| F 73 | 8/26/08 | E-mail from Wood to Schlesinger and Gotsch re: FW: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG016242 |
| F 74 | 12/14/06 | DB Zwirn Meeting [notes] | AG016243 |
| F 75 | 6/4/07 | E-mail from Higgins to ERCM Research and Sell re: SBZwirn meeting notes | AG016259 |
| F 76 | 1/11/07 | Due Diligence Report DB Zwirn Special Opps. Fund, L.P. | AG016262 |
| F 77 | 5/25/06 | ERCM MED Manager Due Diligence Report | AG016297 |
| F 78 | 2/26/08 | DBZ Notes | AG016298 |
| F 79 | | DBZ recent meeting notes - June Site Visit | AG016301 |
| F 80 | | DBZ site visit | AG016310 |
| F 81 | 3/30/07 | E-mail from Fonacier to Sell and Marks re: FW: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG016312 |
| F 82 | 8/28/08 | E-mail from Gotsch to Schlesinger re: FW: DBZ - brief update | AG016317 |
| F 83 | 10/8/08 | E-mail from Beaumont to Admin Skybell re: FW: DBZ Notes | AG016318 |
| F 84 | 4/30/07 | E-mail from Sell to Marks and Gotsch re: HF Update: DB Zwirn | AG016322 |
| F 85 | 5/1/03 | Amended Limited Partnership Agreement | AG016974 |
| F 86 | | Second Amended and Restated Agreement of Limited Partnership | AG017008 |
| F 87 | 7/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017045 |
| F 88 | 11/1/04 | DB Zwirn Special Opps. Fund Supplement to Confidential Memorandum | AG017101 |
| F 89 | | DB Zwirn Special Opps. Fund Subscription Agreement | AG017112 |
| F 90 | 5/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017127 |
| F 91 | | DB Zwirn Special Opps. Fund Subscription Documents | AG017181 |
| F 92 | 11/1/04 | DB Zwirn Special Opps. Fund Supplement to Confidential Memorandum | AG017208 |
| F 93 | 5/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017227 |
| F 94 | | DB Zwirn Special Opps. Fund Subscription Documents | AG017284 |
| F 95 | 5/1/05 | Second Amended and Restated Agreement of Limited Partnership | AG017508 |
| F 96 | 5/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017547 |
| F 97 | 5/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017642 |
| F 98 | 5/1/03 | DB Zwirn Special Opps. Fund Confidential Memorandum | AG017737 |
| F 99 | | DB Zwirn Questions | AG017981 |
| G 1 | | DB Zwirn [Notes] | AG017982 |

| G 2 | | Agile Sky Alliance Fund (Citco) - Statement of Changes in Net Asset Value for the Quarter Ended Dec. 31, 2006 | AG018036 |
|---|---|---|---|
| G 3 | | Agile Sky Alliance Fund (Citco) - Revised Statement of Changes in Net Asset Value for the Quarter Ended Dec. 31, 2006 | AG018040 |
| G 4 | 4/5/06 | E-mail from Jand to Woykowski re: RE: D.B. Swim Capital account balance | AG018179 |
| G 5 | | Schedule K-1 | AG021296 |
| G 6 | | DB Zwirn - Key Issues | AG021337 |
| G 7 | 9/1/06 | Fund - Snapshot DB Zwirn Special Opps. Fund, L.P. [includes Due Diligence Report] | AG021339 |
| G 8 | | DB Zwirn Update re: Departure of Perry Gruss CFO | AG021373 |
| G 9 | | DB Zwirn Update re: Departure of Perry Gruss CFO | AG021375 |
| G 10 | 6/13/06 | DB Zwirn Audit Review Notes | AG021378 |
| G 11 | | DB Zwirn Agenda | AG021380 |
| G 12 | 12/12/04 | [Notes] | AG021382 |
| G 13 | 12/14/06 | DB Zwirn Meeting | AG021387 |
| G 14 | 3/27/08 | [Notes] | AG021402 |
| G 15 | | [Notes] | AG021413 |
| G 16 | 8/6/07 | E-mail from Wolff to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021420 |
| G 17 | 5/31/07 | E-mail from Wolff to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021431 |
| G 18 | 7/16/07 | E-mail from Wolff to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021438 |
| G 19 | 10/25/07 | E-mail from Vagle to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021443 |
| G 20 | 1/8/08 | E-mail from Vagle to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021445 |
| G 21 | 3/31/08 | E-mail from Hansen to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021448 |
| G 22 | | [Fund Investment] | AG021450 |
| G 23 | | [Notes] | AG021456 |
| G 24 | 1/27/05 | CheckFundManager.com Background Investigation on Zwirn | AG021457 |
| G 25 | 1/27/05 | CheckFundManager.com Background Investigation on Gruss | AG021517 |
| G 26 | 1/27/05 | CheckFundManager.com Background Investigation on Tung | AG021537 |
| G 27 | 10/25/07 | E-mail from Vagle to Hansen re: HF Update: DB Zwirn Special Opps. Fund, L.P. | AG021561 |
| G 28 | 3/27/08 | [Notes] | AG021563 |
| G 29 | 11/16/06 | Agile Group LLC Questionnaire | AG021574 |
| G 30 | 6/1/04 | DB Zwirn Due Diligence Information | AG021576 |
| G 31 | | [Notes] | AG021665 |
| G 32 | 5/24/06 | Meeting Notes | AG021667 |
| G 33 | 12-13/04 & 1/9/05 | Due Diligence Notes | AG021681 |
| G 34 | 5/10/07 | E-mail from Fonacier to Admin Skybell re: FW: HF Update: Centrix Loan Participation Fund | AG015624 |
| G 35 | 4/3/07 | E-mail from Krull to Sell re: RE: Centrix March Return Estimate | AG015625 |
| G 36 | 8/26/08 | E-mail from Wood to Gotsch and Schlesinger re: FW: HF Update: Centrix Loan Participation Fund | AG015627 |
| G 37 | 8/27/08 | E-mail from Beaumont to ERCM Research and Admin Skybell re: FW: Minutes Advisory Board Meeting | AG015630 |
| G 38 | 9/28/06 | E-mail from Gotsch to Beaumont, Admin Skybell and Staveley re: RE: mka | AG015741 |
| G 39 | 10/22/07 | [Notes] | AG016209 |
| G 40 | | Eden Rock Finance Fund | AG018345 |

| G 41 | | Meeting with Centrix | AG019724 |
|---|---|---|---|
| G 42 | 1/16/06 | Centrix Funds Investor Conference Call | AG019764 |
| G 43 | 6/14/04 | CheckFundManager.com Background Investigation of Gates | AG019817 |
| G 44 | 6/14/04 | E-mail from Fonacier to Martin re: FW: Screen Request for Gates, Clark Randolph from Eric Fonacier of Greenberg and Associates | AG019850 |
| G 45 | 7/21/04 | CheckFundManager.com Background Investigation of Fitzgerald | AG019851 |
| G 46 | 7/21/04 | CheckFundManager.com Background Investigation of Mitchell | AG019913 |
| G 47 | 7/21/04 | CheckFundManager.com Background Investigation of Sutton | AG019930 |
| G 48 | | Centrix Financial, LLC Due Diligence Report | AG020041 |
| G 49 | 8/1/04 | Centrix Summary - Subscription Amounts | AG020047 |
| G 50 | | [Notes] | AG020049 |
| G 51 | | CheckFundManager.com Background Investigation of Klemmer | AG020051 |
| G 52 | 3/14/08 | E-mail from Fonacier to Hansen re: HF Update: Centrix Loan Participation Fund | AG020108 |
| G 53 | 6/8/04 | [Notes] | AG020110 |
| G 54 | | [Notes] | AG020130 |
| G 55 | 12/19/06 | E-mail from Klemmer to Fonacier re: FW: Attachments | AG020132 |
| G 56 | 12/26/06 | E-mail from Quish to Fonacier re: FW: Centrix Valuation Issues | AG020153 |
| G 57 | | [Notes] | AG020155 |
| G 58 | | [Notes] | AG020158 |
| G 59 | | Fund Manager Capital Management, LLC | AG020180 |
| G 60 | | [Notes] | AG020223 |
| G 61 | 9/25/06 | E-mail from Krull to Fonacier re: RE: Agile: Follow-Up | AG020253 |
| G 62 | 2/1/06 to 2/28/06 | Centrix Funds LLC - Summary of Activity | AG020332 |
| G 63 | 12/26/06 | E-mail from Krull to Quish re: RE: Centrix Valuation Issues | AG020377 |
| G 64 | 1/1/04 | Centrix Due Diligence Questionnaire | AG020380 |
| G 65 | 7/26/04 | E-mail from Grabler to Weller re: FW: Centrix Loan Participation Fund AUM | AG020494 |
| G 66 | 7/25/04 | Centrix Loan Participation Fund Portfolio Value | AG020495 |
| G 67 | 7/19/04 | Letter re: Investment in Centrix Loan Participation Fund | AG020512 |
| G 68 | 7/19/04 | Letter re: Investment in Centrix Loan Participation Fund | AG020514 |
| G 69 | 8/23/04 | Centrix Loan Participation Fund - Confidential Offering Memorandum | AG020516 |
| G 70 | 5/24/04 | [Letter & Offering Document for Centrix Leveraged Loan Fund] | AG020602 |
| G 71 | | Summary [And Important Disclosures] | AG020725 |
| G 72 | 7/19/04 | Letter re: Investment in Centrix Loan Participation Fund | AG020859 |
| G 73 | | Centrix Loan Participation fund - Subscription Documents | AG020905 |
| G 74 | 12/16/04 | Non-Distribution Agreement | AG020932 |
| G 75 | 10/1/04 | Centrix Loan Participation Portfolio - Private Place Memorandum | AG020934 |
| G 76 | | Centrix Loan Participation Portfolio - Subscription Documents | AG021057 |
| G 77 | | Centrix Capital Management, LLC | AG021084 |
| G 78 | 3/1/06 to 3/31/06 | Centrix Funds LLC - Summary of Activity | AG021148 |
| G 79 | 10/08/10 | Complaint, Agile Sky Alliance Fund et. al v. RBS Citizens, N.A. et. al., No. 2010 L 011526 (Circuit Court, Cook County, IL) | |
| G 80 | | Agile Group Meeting Minutes | AG005926 |
| G 81 | 09/24/07 | Memo from Elm et al. to Credit File re: Lancelot Annual Review as of YTD 07/05/2007 | COB007811 |
| G 82 | 05/16/08 | Email from Straka to McCoyd and Lacayo re RBS - Leveraged Funds Policy | COB007649 |

| | | | |
|---|---|---|---|
| G 83 | 07/31/08 | Confidential Memo from Lacayo et al. to Credit File re: Lancelot Credit File Review | COB007729 |
| G 84 | 09/26/07 | Memo from Kozar to McCoyd re Credit Review Departments: Review of Lancelot Investors Fund, L.P., Lancelot Investors Fund II, L.P., and Lancelot Investors Fund, Ltd. | COB007744 |
| G 85 | 12/07/05 | Confidential Memo to Hennigar from Sweetland et al. re Lancelot Investors Fund/Approval Request | COB007908 |
| G 86 | 7/5/2007-9/5/2008 | Borrowing Base Certificates | COB008732 and COB008765 |
| G 87 | 01/02/08 | Email from McCoyd to Czekaj re: CHARTER ONE - Semi-Annual Field Exam | COB017042 |
| G 88 | | Charwidk T. Leavitt's Declaration dated April 13, 2010 | |
| G 89 | | Gary Mark's Declaration dated Aptil 13, 2010 | |
| G 90 | | Plaintiffs' Answer to Swiss Financial Servcies, Inc.'s First Set of Interrogatories | |
| G 91 | 09/10/08 | Email from Jurate Zimancius to Agile Group et al re: Lancelot Investors Fund LP August 2008 | AG001248 |
| G 92 | 08/11/08 | Email from Jurate Zimancius to Agile Group et al re: Lancelot Investors Fund LP July 2008 | AG001250 |
| G 93 | 12/31/06 | Employment Agreement between Sky Bell Asset Management and Michael J. Sell | AG006685 |
| G 94 | | Sky Bell Select L.P. Investments Chart | AG036150 |
| G 95 | | Agile Safety Fund International Pricing Report | AG036157 |
| G 96 | | Agile Prime Strategies Fund Pricing Report | AG036183 |
| G 97 | | Agile Safety Variable Fund Pricing Report | AG036205 |
| G 98 | | Agile Performance Fund Pricing Report | AG036297 |
| G 99 | | Agile Safety Fund Pricing Report | AG036382 |
| H 1 | | Agile Safety Fund Pricing Report | AG036436 |
| H 2 | | Agile Sky Alliance Fund Pricing Report | AG036512 |
| H 3 | | Agile Nexus Multi-Strategy Fund Pricing Report | AG036610 |
| H 4 | | Agile Opportunistic Fund Pricing Report | AG036653 |
| H 5 | | Stewardship Due Diligence Report | AG036725 |
| H 6 | 03/21/02 | Stewardship Administrator Questionnaire | AG036734 |
| H 7 | 03/20/02 | Stewardship Administrator Questionnaire | AG036735 |
| H 8 | 03/20/01 | Stewardship Auditor Questionnaire | AG036736 |
| H 9 | 03/21/02 | Stewardship Auditor Questionnaire | AG036737 |

| | | | |
|---|---|---|---|
| H 10 | 03/21/02 | Stewardship Auditor Questionnaire | AG036378 |
| H 11 | 03/20/02 | Stewardship Reference Questionnaire | AG036739 |
| H 12 | | Insurance Explanation | AG036741 |
| H 13 | 03/25/02 | Stewardship Administrator Questionnaire | AG036742 |
| H 14 | 03/22/02 | Stewardship Administrator Questionnaire | AG036743 |
| H 15 | 05/08/01 | Stewardship Private Placement Memorandum | AG036744 |
| H 16 | 05/14/01 | Stewardship Private Placement Memorandum | AG036779 |
| H 17 | | Stewardship Power Point Presentation | AG036844 |
| H 18 | | Strategy Overview and Objectives | AG036863 |
| H 19 | | Advent Advisors "What is Asset Based Lending?" Info Sheet | AG036867 |
| H 20 | | Notes of Call between Drummond and Bryson | AG036873 |
| H 21 | 03/01/02 | Due Diligence Notes | AG036932 |
| H 22 | | Stewardship Interview Notes | AG036934 |
| H 23 | | Stewardship Summary | AG036997 |
| H 24 | | Update with David Bryson | AG036998 |
| H 25 | 10/23/08 | Commercial Loan Payoff Request | COB021431 |
| H 26 | 10/23/08 | Commercial Loan Payoff Request | COB021432 |
| H 27 | 06/15/05 | Email from Amanda Johnson to Gamal Cisse re: Agile Safety Variable Fund Lancelot Trade November 2004 | AG004560-63 |
| H 28 | 11/30/08 | Lancelot Investors Fund, Ltd. Transaction Listing | |
| H 29 | 09/12/11 | Defendant RBS Citizens, N.A.'s Second Set of Requests for Admission to Plaintiffs | |
| H 30 | 09/12/11 | Defendant RBS Citizens, N.A.'s Third Set of Document Requests to Plaintiffs | |
| H 31 | 09/12/11 | Defendant RBS Citizens, N.A.'s Fourth Set of Interrogatories to Plaintiffs | |
| H 32 | 10/17/11 | Plaintiffs' Response to Defendant's Second Set of Requests for Admission | |
| H 33 | 10/17/11 | Plaintiffs' Responses to Defendant's Third Set of Document Requests | |
| H 34 | 10/17/11 | Plaintiffs' Responses to Defendant's Fourth Set of Interrogatories | |
| H 35 | 10/07/11 | Defendant RBS Citizens, N.A.'s Third Set of Requests for Admission to Plaintiffs | |
| H 36 | 10/07/11 | Defendant RBS Citizens, N.A.'s Fourth Set of Document Requests to Plaintiffs | |
| H 37 | 10/07/11 | Defendant RBS Citizens, N.A.'s Fifth Set of Interrogatories to Plaintiffs | |
| H 38 | 11/07/11 | Plaintiffs' Response to Defendant's Third Set of Requests for Admission | |
| H 39 | 11/07/11 | Plaintiffs' Responses to Defendant RBS Citizens, N.A.'s Fourth Set of Document Requests | |
| H 40 | 11/07/11 | Plaintiffs' Responses to Defendant's Fifth Set of Interrogatories | |
| H 41 | 11/11/11 | Plaintiffs' Supplemental Responses to Interrogatory 1 of Defendant's Fifth Set of Interrogatories | |
| H 42 | | Lancelot Investors Fund LP Account Statement unaudited for the month of December 2004 | |
| H 43 | 01/11/06 | Email from Karl Benzinger to Yuri Ackerman re: Lancelot LP Dec Statements with attachment | |
| H 44 | 01/12/07 | Email from Karl Benzinger to Yuri Ackerman re: Lancelot LP Dec Statements with attachment | |
| H 45 | 01/11/08 | Email from Karl Benzinger to Harold Katz re: Lancelot LP Dec Statements with attachment | |
| H 46 | 03/01/06 | Letter from Lancelot Investors Fund I, LP to Agile Safety Variable Fund, L.P. and KBC Financial Products (Cayman Islands) Ltd. re: Investments in Lancelot Investors Fund I, L.P. | AG005001-04 |

| | | | | |
|---|---|---|---|---|
| H | 47 | 02/15/06 | Letter Agreement re: Zero Strike Call Option Transaction between KBC Financial Products (Cayman Islands) Ltd. ("KBCFP") and Agile Safety Variable Fund, L.P. ("Counterparty") | |
| H | 48 | 02/15/06 | Letter Agreement re: In-the-Money Call Option Transaction between KBC Financial Products (Cayman Islands) Ltd. ("KBCFP") and Agile Safety Variable Fund, L.P. ("Counterparty") | |
| H | 49 | 02/24/06 | KBC Financial Products - Investment Guidelines | |
| H | 50 | | Lancelot Investors Fund LP Account Statement unaudited for the month of December 2005 | |
| H | 51 | | Lancelot Investors Fund LP Account Statement unaudited for the month of December 2006 | |
| H | 52 | | Lancelot Investors Fund LP Account statement unaudited for the month of December 2007 | |